**JIN YAN SUN, Petitioner,**

v.

**Jefferson B. SESSIONS III, United States Attorney General, Respondent.**

**15-718**

United States Court of Appeals, Second Circuit.

May 26, 2017

FOR PETITIONER: Richard Tarzia, Belle Mead, NJ.

FOR RESPONDENT: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Michelle G. Latour, Deputy Director; Victor M. Lawrence, Senior Litigation Counsel, Office of Immigration Litigation, United States Department of Justice, Washington, DC.

PRESENT: JON O. NEWMAN, JOSÉ A. CABRANES, CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Petitioner Jin Yan Sun, a native and citizen of the People's Republic of China, seeks review of a February 19, 2015, decision of the BIA affirming a September 13, 2012, decision of an Immigration Judge ("IJ") denying her application for asylum and withholding of removal. *In re Jin Yan Sun,* No. A078 858 610 (B.I.A. Feb. 19, 2015), *aff'g* No. A078 858 610 (Immig. Ct. N.Y. City Sept. 13, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as modified by the BIA, i.e., we reach only the basis on which the BIA affirmed the IJ's decision— the adverse credibility ruling. *Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir. 2005). The applicable standards of review are well established. 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165-66 (2d Cir. 2008). The agency may, "[c]onsidering the totality of the circumstances," base a credibility determination on inconsistencies in the record evidence "without regard to whether" those inconsistencies go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 163-64. Substantial evidence supports the agency's determination that Sun was not credible as to either her fear of persecution on account of her conversion to Christianity or her fear of forced sterilization under China's family planning policy.

The agency reasonably relied on inconsistencies among Sun's testimony, asylum applications, and sworn statements to immigration officials regarding whether Chinese officials damaged her house and arrested her mother on account of her mother's Falun Gong practice. *See Xiu Xia Lin,* 534 F.3d at 166-67; *see also*

*Ming Zhang v. Holder*, 585 F.3d 715, 721-22 (2d Cir. 2009). Significantly, in one of her applications, Sun admitted that she had fabricated a Falun Gong claim on the advice of a smuggler thereby demonstrating a willingness to lie to authorities to secure immigration benefits. She later retracted that assertion, but then pressed the claim again at her final hearing, and stated that what she told immigration officials in 2002 was the truth. She did not provide a compelling explanation for these inconsistencies, nor provide a letter from her mother reporting the mother's alleged Falun Gong activities. *See Majidi v. Gonzales*, 430 F.3d 77, 80 (2d Cir. 2005).

In addition, Sun's evidence was inconsistent regarding whether Sun's mother was forcibly sterilized and where Sun would live if removed to China. *See Xiu Xia Lin*, 534 F.3d at 167-68. Having questioned Sun's credibility, the agency reasonably relied further on her failure to offer her husband's testimony either to resolve the inconsistencies or otherwise corroborate her claims. *See Biao Yang v. Gonzales*, 496 F.3d 268, 273 (2d Cir. 2007); *Yan Juan Chen v. Holder*, 658 F.3d 246, 253 (2d Cir. 2011).

Given Sun's inconsistent evidence, her admitted willingness to lie to immigration officials to secure immigration benefits, and her lack of corroboration, the agency reasonably found Sun not credible on both of her claims for relief, her conversion to Christianity and her violation of the family planning policy. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin*, 534 F.3d at 163-64. That finding is dispositive of asylum and withholding of removal. *See Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir. 2006).

1. The Clerk of Court is respectfully directed to amend the official caption to conform with

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).